**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Jose Luis MURILLO–PEREZ, Defendant—Appellant.**

No. 09–50567.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 2, 2010.

Filed Dec. 6, 2010.

Rebecca Suzanne Kanter, Southern District of California, San Diego, CA, for Plaintiff–Appellee.

Anthony E. Colombo, Jr., Esquire, Law Offices of Anthony E. Colombo, Jr., San Diego, CA, for Defendant–Appellant.

Before: SCHROEDER and TALLMAN, Circuit Judges, and JARVEY, District Judge.*

## MEMORANDUM **

Jose Murillo–Perez appeals his jury conviction for being a deported alien found in the United States in violation of 8 U.S.C. § 1326. He also challenges his sentence.

■ The district court did not err in admitting evidence that Murillo–Perez was permanently barred from reentering the United States. The custodian of the documentary evidence was qualified to authenticate it, and, at the request of the petitioner, the description of the underlying conviction was deleted. The evidence did not remove from the jury's consideration the issue of whether he had ever applied for reentry, and indeed there was no objection on that ground.

■ The admission of the certificate of non-existence of record ("CNR") was harmless error because even without the CNR, there was overwhelming evidence that Murillo–Perez did not get permission to reenter the United States. There was testimony from the custodian that she could not find an I–212 document or filing fee in Murillo–Perez's A-file or C.L.A.I.M.S. database to indicate that Murillo–Perez had applied to reenter. *See United States v. Orozco–Acosta,* 607 F.3d 1156, 1162 (9th Cir.2010).

■ The evidence supporting a jury finding of alienage was sufficient. In addition to the prior deportation order, the government introduced the defendant's own sworn statement in the 1994 deportation hearing that he was an alien. Additionally, there was evidence that he had been subsequently deported twice to Mexico, in July 1998 and June 2002.

■ With respect to sentencing, the district court did take into account the age of the convictions and expressly determined that the 84 months' sentence was fair and just, in light of the old age of the prior

* The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

convictions and the continued criminal activity. The case, therefore, is unlike *United States v. Amezcua–Vasquez,* 567 F.3d 1050 (9th Cir.2009), where the staleness of the prior conviction was not considered.

**AFFIRMED.**